## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF PENNSYLVANIA

IN RE:                                              :
                                                    :
                                                    :   **Miscellaneous No.**   20-212
**WITHDRAWAL OF APPEARANCES BY JODI**               :
**L. HAUSE IN VARIOUS OPEN CASES AND**              :
**ENTRY OF APPEARANCE OF THOMAS**                   :
**SONG IN VARIOUS OPEN CASES**                      :   re doc. no. 2
                                                    :
                                                    :

### ORDER OF THE COURT

    **AND NOW**, this 28th day of April, 2020, upon the consideration of the Omnibus Joint Motion to Withdraw the Appearance of Jodi L. Hause and Enter the Appearance of Thomas Song, it is hereby:

    **ORDERED, ADJUDGED, AND DECREED** that the appearance of Jodi L. Hause as attorney of record in the attached list of cases is WITHDRAWN; and it is further;

    **ORDERED, ADJUDGED, AND DECREED** that the appearance of Thomas Song of Phelan Hallinan Diamond & Jones, LLP, is ENTERED as counsel for record for the parties formerly represented by Jodi L. Hause in the attached list of cases, Exhibit "A".

FILED
4/28/20 10:31 am
CLERK
U.S. BANKRUPTCY
COURT - WDPA

_Carlota M. Böhm_ dmk
Honorable Carlota M. Böhm
Chief United States Bankruptcy Judge

**EXHIBIT A - ACTIVE CASES**

| BK No. | Our File No. | Debtor(s) | Plaintiff |
|---|---|---|---|
| 17-20900 | 1041060 | ROSALYN ALYSSA PIREAUX | BAYVIEW LOAN SERVICING, LLC |
| 17-21777 | 1047881 | THOMAS W JOHNSTON; NICOLE JUDE JOHNSTON | LAKEVIEW LOAN SERVICING, LLC |
| 19-10655 | 1058221 | LAWRENCE GILCHRIST; CAROL GILCHRIST | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR THE REGISTERED HOLDER OF EQUIFIRST MORTGAGE LOAN TRUST 2004-2 ASSET-BACKED CERTIFICATES, SERIES 2004-2 |
| 19-21887 | 1046817 | DAVID REDMOND; CHERLY A. HILLEN | THE BANK OF NEW YORK MELLON AS TRUSTEE FOR THE BENEFIT OF THE CERTIFICATEHOLDERS OF POPULAR ABS, INC. MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-4 |
| 15-23276 | 1056855 | JOHN E. WEBER | WELLS FARGO BANK, N.A. AS TRUSTEE FOR OPTION ONE MORTGAGE LOAN TRUST 1999-C, ASSET-BACKED CERTIFICATES, SERIES 1999-C |
| 18-21172 | 1056744 | GERALD S BALLENTINE, JR; JAMIE L BALLENTINE | CITIMORTGAGE, INC. |
| 15-24595 | 1020845 | SUSAN A SORIA | WELLS FARGO BANK, NA |
| 16-10105 | 1010906 | MICHAEL J DUDZINSKI; LUCY ANNE DUDZINSKI | PENNYMAC LOAN SERVICES, LLC |
| 16-24665 | 1053824 | DEBRA TERRI CATALDO | U.S. BANK, NATIONAL ASSOCIATION AS SUCCESSOR TRUSTEE TO BANK OF AMERICA, N.A. AS SUCCESSOR TO LASALLE BANK, N.A., AS TRUSTEE FOR THE STRUCTURED ASSET INVESTMENT LOAN TRUST, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-BC8 |
| 17-10846 | 1032063 | CAROL LYNN SMITH | LSF10 MASTER PARTICIPATION TRUST |
| 17-22139 | 1016494 | BETH ANN DILLARD; JAMES CRAIG DILLARD | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RESIDENTIAL ASSET SECURITIES CORPORATION, HOME EQUITY MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2005-KS6 |
| 17-22221 | 1024874 | SHELLEY P EVANS | U.S. BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE, SUCCESSOR IN INTEREST TO WACHOVIA BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE FOR AEGIS ASSET BACKED SECURITIES TRUST 2004-6, MORTGAGE BACKED NOTES |

| | | | |
|---|---|---|---|
| 17-24699 | 1030010 | LAVETTE A. FLOYD | HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FOR FREMONT HOME LOAN TRUST 2005-E, MORTGAGE-BACKED CERTIFICATES, SERIES 2005-E |
| 17-25150 | 1028474 | JOHN M ANSOE | WELLS FARGO BANK, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA, NATIONAL ASSOCIATION, SOLELY IN ITS CAPACITY AS TRUSTEE FOR PROVIDENT BANK HOME EQUITY LOAN ASSET-BACKED CERTIFICATES, SERIES 2000-1 |
| 18-21141 | 1052549 | BARBARA K THOMPSON | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE CMLTI ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2007-AMC3 |
| 18-21325 | 1045672 | STANLEY M WECKERLY; STACIE L WECKERLY | BAYVIEW LOAN SERVICING, LLC |
| 18-21441 | 1026499 | THERESA A. BONANNO; DAVID A. BONANNO | PNC BANK, NATIONAL ASSOCIATION |
| 18-21801 | 1049613 | JERMAINE M. WILSON; BRIDGET JOEANN WILSON | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR AMERIQUEST MORTGAGE SECURITIES INC., QUEST TRUST 2006-X1, ASSET BACKED CERTIFICATES, SERIES 2006-X1 |
| 18-22691 | 1045377 | DOLORES A SWANGER | PNC BANK NA |
| 18-23908 | 1049181 | PAUL A HENNON; JEANETTE L HENNON | DITECH FINANCIAL LLC |
| 18-24442 | 1044154 | JUDITH A HARTMAN | DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC |
| 18-24621 | 1040378 | MATTHEW W YOUNG; CARLA R. YOUNG | WELLS FARGO BANK, N.A., SUCCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA, N.A. F/K/A NORWEST BANK MINNESOTA, N.A. AS TRUSTEE FOR FIRST FRANKLIN MORTGAGE LOAN TRUST 2004-FFH3 ASSET-BACKED CERTIFICATES 2004-FFH3 |
| 18-70384 | 1061470 | DONALD V COSTLOW | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR ARGENT SECURITIES INC., ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2005-W3 |
| 18-70769 | 1038435 | SCOTT F LECOMTE | DITECH FINANCIAL LLC |
| 19-10626 | 1055244 | PATRICIA L. LANIEWICZ | MATRIX FINANCIAL SERVICES CORPORATION |

| | | | |
|---|---|---|---|
| 19-10837 | 1054086 | BARBARA J ROMANOWICZ; KEITH W ROMANOWICZ | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR SAXON ASSET SECURITIES TRUST 2000-2, MORTGAGE LOAN ASSET BACKED CERTIFICATES, SERIES 2000-2 |
| 19-21189 | 1050740 | PATRICK SCIULLI; DARLENE SCIULLI | PHH MORTGAGE CORPORATION |
| 19-21472 | 1047082 | APRIL LYNN DEVORE | PENNYMAC LOAN SERVICES, LLC |
| 19-21807 | 1051375 | WILLIAM D ECKMAN, JR; SANDRA L ECKMAN | PINGORA LOAN SERVICING, LLC |
| 19-21821 | 1054283 | SANDRA A SMITH | BANK OF AMERICA, N.A. |
| 19-21826 | 1047672 | DONNA R REED-WILLIAMS | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION |
| 19-23483 | 1060450 | WARREN JONES; WENDY JONES | BAYVIEW LOAN SERVICING, LLC, A DELAWARE LIMITED LIABILITY COMPANY |
| 19-70533 | 1060437 | ZACHARY J.L. SEVERNS, SR | QUICKEN LOANS INC. |
| 20-20688 | 1062049 | JOHN E VARHOLLA | QUICKEN LOANS INC. |
| 17-20700 | 1009743 | BRYAN J. LAMBIE; JULIE A. LAMBIE | LSF9 MASTER PARTICIPATION TRUST |
| 18-10690 | 1031839 | TINA M FRANCIS | FREEDOM MORTGAGE CORPORATION |
| 19-10458 | 1052674 | MALCOLM D PULLIUM | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RESIDENTIAL ASSET MORTGAGE PRODUCTS, INC., MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2006-NC2 |
| 11-26498 | 1045548 | JAMES F BELLANTE, JR; HEATHER A BELLANTE | CITIBANK N.A. |
| 16-24013 | 1042960 | ROBERTA SCOTT SIMPSON | WELLS FARGO BANK, N.A. |
| 17-22929 | 1031714 | NICOLE R TOMASIC | FREEDOM MORTGAGE CORPORATION |
| 15-10396 | 1047250 | PHILLIP CHARLES WESTON; KATHLEEN LYNNE WESTON | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR STRUCTURED ASSET INVESTMENT LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-4 |
| 15-21595 | 1045508 | ANGELA M. WALDECK | THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION F/K/A THE BANK OF NEW YORK TRUST COMPANY N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK, AS GRANTOR TRUSTEE FOR RESIDENTIAL FUNDING MORTGAGE SECURITIES II, INC., GRANTOR TRUST 2003-H11 |

| | | | |
|---|---|---|---|
| 15-22210 | 1045414 | CRAIG R BITNER; LORI A BITNER | HSBC BANK USA, N.A., AS INDENTURE TRUSTEE FOR THE REGISTERED NOTEHOLDERS OF RENAISSANCE HOME EQUITY LOAN TRUST 2005-4, RENAISSANCE HOME EQUITY LOAN ASSET-BACKED NOTES, SERIES 2005-4 |
| 15-23470 | 1056972 | MATTHEW T. REINHARDT; MARY-JEAN REINHARDT | U.S. BANK TRUST NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS TRUSTEE OF CITIGROUP MORTGAGE LOAN TRUST 2019-RP1 |
| 16-21139 | 1036289 | RANDY E SHELTON, JR; CRYSTAL SHELTON | WELLS FARGO BANK, N.A. |
| 16-22266 | 1060747 | GEORGE H KELLY; GLORIA J KELLY | THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK, AS SUCCESSOR TRUSTEE TO JPMORGAN CHASE BANK, N.A., SUCCESSOR BY MERGER TO CHASE BANK OF TEXAS, NATIONAL ASSOCIATION FOR SAXON ASSET SECURITIES TRUST 1999-5, MORTGAGE LOAN ASSET BACKED CERTIFICATES, SERIES 1999-5 |
| 16-22460 | 1055315 | JEFFERY J. LIBECCO; SHERRIE J. LIBECCO | PENNYMAC LOAN SERVICES, LLC |
| 16-23512 | 1056534 | CORNELIA COE | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR CITIGROUP MORTGAGE LOAN TRUST 2006-WFHE2, ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2006-WFHE2 |
| 17-11286 | 1053121 | ROBIN L ADROVER | WELLS FARGO BANK, N.A. AS TRUSTEE FOR STRUCTURED ASSET SECURITIES CORPORATION, SASCO MORTGAGE LOAN TRUST 1999-BC4, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1999-BC-4 |
| 17-21296 | 1057713 | NISHER D JOHNSON | HSBC BANK USA, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE FOR PEOPLE'S CHOICE HOME LOAN SECURITIES TRUST SERIES 2004-2, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-2 |
| 17-23562 | 1028840 | JOHANNA LYNN WERTZBERGER | WELLS FARGO BANK, NA |
| 18-11212 | 1037565 | GABRIEL D SHAFFER | LAKEVIEW LOAN SERVICING, LLC |
| 18-23313 | 1036052 | BRIAN BUZBY | LAKEVIEW LOAN SERVICING, LLC |
| 18-24319 | 1042542 | WADE ADAM CAMPBELL | WELLS FARGO BANK, NA |
| 18-24386 | 1042545 | SCOTT M HUBBARD | WELLS FARGO BANK, N.A. |
| 18-24612 | 1049139 | DONALD S ZULKA | LSF9 MASTER PARTICIPATION TRUST |
| 18-24657 | 1049033 | ZACHARY A CRAIG | FIFTH THIRD BANK AS SUCCESSOR BY MERGER TO FIFTH THIRD MORTGAGE COMPANY |

| 19-10044 | 1058639 | NATASHA DANIELLE STALLWORTH | US BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR SASCO MORTGAGE LOAN TRUST 2006-WF2 |
|---|---|---|---|
| 19-20666 | 1053904 | MELISSA ANN UNGLAUB | PHH MORTGAGE CORPORATION |
| 19-20930 | 1053013 | ROY J SADLER | U.S. BANK, NATIONAL ASSOCIATION, AS TRUSTEE FOR CITIGROUP MORTGAGE LOAN TRUST INC., ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2006-AMC1 |
| 19-20959 | 1044385 | GLEN H GREEN; ESTHER L GREEN | THE MONEY SOURCE INC. |
| 19-22178 | 1053104 | DAMIAN A. HOLC | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RESIDENTIAL ASSET SECURITIES CORPORATION, HOME EQUITY MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2006-KS1 |
| 19-23531 | 1054484 | BRENDA L CARTER | THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2005-AA8 |
| 20-20610 | 1060611 | SMITH R RAKESTRAW | BANK OF AMERICA, N.A. |
| 14-11218 | 957515 | KEVIN LEROY MCCURRY; CAROL DIANE MCCURRY | NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER |
| 14-24620 | 963210 | NICKOLE FORD | CITIMORTGAGE, INC. |
| 15-10173 | 963409 | CAROLLYN S MCDONALD | CITIBANK, N.A., AS TRUSTEE FOR CMLTI ASSET TRUST |
| 15-20125 | 961016 | CHARLENE H SMARICK | WELLS FARGO BANK, NA |
| 15-20242 | 961696 | KAREN A FECIK | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION |
| 16-10859 | 993538 | BRIAN P POTTS; CHRISTINE L POTTS | LAKEVIEW LOAN SERVICING, LLC |
| 16-22500 | 989113 | CHARLES E  HAMIEL | SELENE FINANCE, LP |
| 16-23854 | 1058755 | ROBERT EUGENE MOSER; VANESSA GALE MOSER | FIFTH THIRD BANK |
| 17-11045 | 1046655 | BURTON O SINES, JR; LEORA A. SINES | LSF9 MASTER PARTICIPATION TRUST |
| 19-10783 | 1048362 | TINA M KEELEY | LSF8 MASTER PARTICIPATION TRUST |
| 17-11140 | 1042222 | LINDA JOAN TROHOSKI | MB FINANCIAL BANK, NATIONAL ASSOCIATION |
| 17-23489 | 1011401 | DONALD J REDINGER; JACQUELINE A REDINGER | WELLS FARGO BANK, N.A. |
| 19-22620 | 1047889 | RICHARD D BRUCE | U.S. BANK NATIONAL ASSOCIATION |

| | | | |
|---|---|---|---|
| 14-23459 | 1057049 | WILLIAM G BLODGETT; HOLLY A BLODGETT | U.S. BANK, NATIONAL ASSOCIATION, AS TRUSTEE, SUCCESSOR IN INTEREST TO BANK OF AMERICA, NATIONAL ASSOCIATION, AS TRUSTEE, SUCCESSOR BY MERGER TO LASALLE NATIONAL BANK, AS TRUSTEE FOR THE C-BASS MORTGAGE LOAN ASSET BACKED CERTIFICATES, SERIES 2006-CB2 |
| 14-23950 | 1043426 | JACK R FRASER | WELLS FARGO BANK, N.A. |
| 15-10890 | 1025123 | LINDA J SUTTO | EVERBANK |
| 15-23050 | 1033445 | KATHY L STORM | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR NOVASTAR MORTGAGE FUNDING TRUST, SERIES 2006-5 NOVASTAR HOME EQUITY LOAN ASSET-BACKED CERTIFICATES, SERIES 2006-5 |
| 15-24614 | 1026257 | JEFFREY A GWYNN; DIANE GRACE GWYNN | WELLS FARGO BANK, NA |
| 15-24687 | 1030811 | ERNEST KAYDA, JR | U.S. BANK, N.A., SUCCESSOR TRUSTEE TO LASALLE BANK NATIONAL ASSOCIATION, ON BEHALF OF THE HOLDERS OF BEAR STEARNS ASSET BACKED SECURITIES I TRUST 2006-HE9, ASSET-BACKED CERTIFICATES SERIES 2006-HE9 |
| 16-20449 | 1021062 | CHRISTEN L HEUSEY | US BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR CITIGROUP MORTGAGE LOAN TRUST 2007-WFHE1, ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2007-WFHE1 |
| 16-20972 | 1020768 | MARIA L FELIX | WELLS FARGO BANK, NA |
| 16-21384 | 1032139 | WILLIAM H MAYHEW, JR; CHRISTINE A MAYHEW | LSF9 MASTER PARTICIPATION TRUST |
| 16-21841 | 1027901 | JACKIE A MCGRAIL; ERIC M MCGRAIL | THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK, N.A., AS TRUSTEE FOR RESIDENTIAL ASSET MORTGAGE PRODUCTS, INC., MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES SERIES 2005-RS2 |
| 16-22815 | 1027839 | DANIEL S DREXLER; SHANNON L DREXLER | THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK, N.A., AS TRUSTEE FOR RESIDENTIAL ASSET MORTGAGE PRODUCTS, INC., MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2006-RS4 |

| | | | |
|---|---|---|---|
| 16-24097 | 995780 | PATRICK R PAPUGA; AIMEE E PAPUGA | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION |
| 17-20559 | 1029536 | ALLEN J LYNN, JR | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION |
| 17-23168 | 1035093 | CELESTE L WASHINGTON | U.S. BANK NATIONAL ASSOCIATION |
| 17-24644 | 1019411 | MICHAEL F MCNAMARA | WILMINGTON SAVINGS FUND SOCIETY, FSB, D/B/A CHRISTIANA TRUST, NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY IN ITS CAPACITY AS OWNER TRUSTEE OF MATAWIN VENTURES TRUST SERIES 2017-3 |
| 17-24723 | 1019611 | CAROL ZAWART | BANK OF AMERICA, N.A. |
| 18-10683 | 1025982 | RICHARD CURTICIAN | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR NEW CENTURY HOME EQUITY LOAN TRUST, SERIES 2005-C, ASSET BACKED PASS-THROUGH CERTIFICATES |
| 18-20393 | 1025035 | MICHAEL ALEX BATHORY; AMY LYNN BATHORY | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR SOUNDVIEW HOME LOAN TRUST 2006-WF1 ASSET-BACKED CERTIFICATES, SERIES 2006-WF1 |
| 18-20842 | 1024964 | MARK E FREDERICK | WELLS FARGO BANK, NA |
| 18-21847 | 1027026 | ROBERT HENRY DONLEY; COURTNEY RENE DONLEY | U.S. BANK NATIONAL ASSOCIATION |
| 18-22142 | 1039728 | VANESSA JAUSSI | WELLS FARGO BANK, N.A. |
| 18-24200 | 1057270 | DANIEL A HAECK | WELLS FARGO BANK, N.A. |
| 19-21989 | 1049772 | NANCY ROSE | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RESIDENTIAL ASSET MORTGAGE PRODUCTS, INC., MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2005-EFC7 |
| 19-22177 | 1047679 | JEFFREY ALAN HULTON | LSF10 MASTER PARTICIPATION TRUST |
| 19-23417 | 1053888 | ANTHONY B KOONTZ | LSF11 MASTER PARTICIPATION TRUST |
| 16-20524 | 1043620 | CHRISTOPHER L RUDICH; ELIZABETH S RUDICH | LAKEVIEW LOAN SERVICING, LLC |
| 16-24752 | 1003028 | ALEXANDER T MCINTYRE; BERNADINE A MCINTYRE | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS TRUSTEE FOR ASSET BACKED SECURITIES CORPORATION HOME EQUITY LOAN TRUST, SERIES OOMC 2005-HE6, ASSET BACKED PASS-THROUGH CERTIFICATES, SERIES OOMC 2005-HE6 |
| 17-10121 | 1027773 | ROBERT A CRINER | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL OR BANKING CAPACITY, BUT SOLELY AS TRUSTEE FOR MORTGAGE LENDERS NETWORK HOME EQUITY LOAN TRUST, SERIES 2000-1 |
| 17-11176 | 1046022 | NATHANIEL JAMES STANGER | PENNYMAC LOAN SERVICES, LLC |

| | | | |
|---|---|---|---|
| 17-20630 | 1033250 | ALICIA C HALL | U.S. BANK, NATIONAL ASSOCIATION, AS TRUSTEE UNDER THE POOLING AND SERVICING AGREEMENT DATED AS OF FEBRUARY 1, 2007, GSAMP TRUST 2007-HE1, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-HE1 |
| 17-22000 | 1027861 | ERIC L SILLAMAN; RHODA F SILLAMAN | WELLS FARGO BANK, NA |
| 17-23189 | 1061996 | WILLIAM F BURGESS | THE BANK OF NEW YORK MELLON AS TRUSTEE FOR C-BASS MORTGAGE LOAN ASSET-BACKED CERTIFICATES, SERIES 2002-CB3 |
| 17-24712 | 1035738 | DEBORAH M ROUDA; JAMES M ROUDA | THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A., AS TRUSTEE FOR RESIDENTIAL ASSET MORTGAGE PRODUCTS, INC., MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES SERIES 2006-RP4 |
| 17-24840 | 1028541 | JAMES RIGGS | DITECH FINANCIAL LLC |
| 17-25145 | 1023244 | PAUL DAVID UHLEMANN | HOME POINT FINANCIAL CORPORATION |
| 18-10471 | 1036029 | ERIC P KOSACK | WELLS FARGO BANK, NA |
| 18-10677 | 1031297 | PETER TRAN; QUYEN LE | WELLS FARGO BANK, N.A. |
| 18-10807 | 1035946 | INDIA MICHELLE NEWELL | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RESIDENTIAL ASSET MORTGAGE PRODUCTS, INC., MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2005-EFC2 |
| 18-20356 | 1025014 | JAMES T. WEST; MARCELLE E. WEST | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, SUCCESSOR IN INTEREST TO WACHOVIA BANK, N.A., AS TRUSTEE FOR PARK PLACE SECURITIES, INC., ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2004-WWF1 |
| 18-20463 | 1025046 | STEPHANIE ANNE STECH | WELLS FARGO BANK, NA |
| 18-20557 | 1022197 | KIMBERLY R THOMPSON | PNC BANK NA |
| 18-20865 | 1045999 | CRYSTAL D HIGHTOWER | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION |
| 18-21225 | 1041758 | BRIAN L MOHRING; RAYNA L MOHRING | JPMC SPECIALTY MORTGAGE LLC |
| 18-21539 | 1026119 | BRUCE S LOWTHER, JR; APRYL L LOWTHER | PHH MORTGAGE CORPORATION |
| 18-21966 | 1038976 | RICHARD TUTICH | WELLS FARGO BANK, NA |

| | | | |
|---|---|---|---|
| 18-22028 | 1052560 | PETER A CELENDER; LYNN M CELENDER | U.S. BANK, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF STRUCTURED ASSET SECURITIES CORPORATION, STRUCTURED ASSET INVESTMENT LOAN TRUST, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-3 |
| 18-22581 | 1028820 | PATRICK E SHANNON | LSF9 MASTER PARTICIPATION TRUST |
| 18-22936 | 1038358 | WILLIAM JAMES LEWIS | THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK, AS TRUSTEE FOR RESIDENTIAL ASSET MORTGAGE PRODUCTS, INC., HOME EQUITY MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2004-KR1 |
| 18-23402 | 1041771 | JOHN P WEST | PENNYMAC LOAN SERVICES, LLC |
| 18-23564 | 1035683 | MICHAEL WAYNE BRIGHTWELL | LAKEVIEW LOAN SERVICING, LLC |
| 18-23690 | 1035653 | GEORGE T SANTUCCI | WELLS FARGO BANK, N.A. |
| 18-24299 | 1039231 | KATHLEEN A CRIBBINS | WELLS FARGO BANK, N.A. |
| 18-24558 | 1039316 | LAUREN A SIMKO | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION |
| 18-24930 | 1042831 | WILLIAM ALTMAN | HOME POINT FINANCIAL CORPORATION |
| 19-20807 | 1054526 | BARBARA ANN HOOVER | LSF10 MASTER PARTICIPATION TRUST |
| 19-21274 | 1044376 | LEON RONALD MELKA | WELLS FARGO BANK, NA |
| 19-21904 | 1047272 | ANN M AUSTIN | LSF9 MASTER PARTICIPATION TRUST |
| 19-22535 | 1053353 | DEE ANN PRUETT | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR MORGAN STANLEY STRUCTURED TRUST I 2007-1 ASSET-BACKED CERTIFICATES, 2007-1 |
| 19-22850 | 1057467 | CLARA T ISON | WELLS FARGO BANK, NATIONAL ASSOCIATION AS TRUSTEE FOR AMRESCO RESIDENTIAL SECURITIES CORPORATION MORTGAGE LOAN TRUST 1999-1 |
| 19-23752 | 1056692 | MARTIN J VIALE; DONNA M VIALE | BAYVIEW LOAN SERVICING, LLC |
| 19-23896 | 1058290 | DENNIS W SAVINDA | FIFTH THIRD BANK, NATIONAL ASSOCIATION AS SUCCESSOR BY MERGER TO FIFTH THIRD MORTGAGE COMPANY |
| 19-24401 | 1059275 | RONNELL TAYLOR, JR | FLAGSTAR BANK F.S.B. |
| 19-70322 | 1049089 | MICHAEL R AMATO | U.S. BANK, N.A. AS TRUSTEE FOR BEAR STEARNS HOME LOAN OWNER TRUST 2001-A |

| | | | |
|---|---|---|---|
| 18-20311 | 1047817 | LANCE C CLEMONS | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR HSI ASSET SECURITIZATION CORPORATION TRUST 2006-OPT2, MORTGAGE-PASS-THROUGH CERTIFICATES, SERIES 2006-OPT2 |
| 17-23638 | 1043907 | ROOSEVELT JEROME WASHINGTON; MELITA WASHINGON | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR ADJUSTABLE RATE MORTGAGE TRUST 2004-4, ADJUSTABLE RATE MORTGAGE BACKED PASS THROUGH CERTIFICATES, SERIES 2004-4 |
| 18-11025 | 1042659 | REBECCA A POWIERZA; | DITECH FINANCIAL LLC |
| 18-11276 | 1036033 | TASHA L VINSON | ATLANTIC BAY MORTGAGE GROUP, LLC |
| 19-20197 | 1037806 | NORMAN R CANDELORE, JR | LAKEVIEW LOAN SERVICING, LLC |
| 19-70303 | 1044551 | PAULA YONTOSH | THE BANK OF NEW YORK MELLON, F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR REGISTERED HOLDERS OF CWABS, INC., ASSET-BACKED CERTIFICATES, SERIES 2007-12 |
| 20-10050 | 1058510 | BONNIE LYNN MURPHY | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TRUSTEE OF STANWICH MORTGAGE LOAN TRUST A |
| 20-20413 | 1059199 | DENNIS F CLINE | HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE IN TRUST FOR CITIGROUP MORTGAGE LOAN TRUST INC., ASSET BACKED PASS THROUGH CERTIFICATES SERIES 2003-HE4 |
| 20-20676 | 1060582 | CHAD R SLEITH, SR; BILLIE JO SLEITH | LAKEVIEW LOAN SERVICING, LLC |
| 20-20810 | 1060927 | KURT J COFANO | WELLS FARGO BANK, N.A. |
| 20-21047 | 1061801 | JORDAN R CLARK | SANTANDER BANK, N.A. F/K/A SOVEREIGN BANK N.A. |
| 13-22542 | 1036447 | ANTHONY P CHIERA; SANDRA L CHIERA | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR NOVASTAR MORTGAGE FUNDING TRUST, SERIES 2006-5 NOVASTAR HOME EQUITY LOAN ASSET-BACKED CERTIFICATES, SERIES 2006-5 |
| 14-10758 | 1052100 | KARL A FISHER; JENNIFER A FISHER | THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS SUCCESSOR TRUSTEE FOR JPMORGAN CHASE BANK, N.A., AS TRUSTEE FOR THE BENEFIT OF THE CERTIFICATEHOLDERS OF POPULAR ABS, INC. MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-1 |
| 15-10405 | 1052384 | EDWARD JAMES SPENCER | WELLS FARGO BANK, NATIONAL ASSOCIATION AS TRUSTEE FOR OPTION ONE MORTGAGE LOAN TRUST 2006-2, ASSET-BACKED CERTIFICATES, SERIES 2006-2 |

| | | | |
|---|---|---|---|
| 15-10760 | 1061790 | BARBARA S FISH | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR GSAMP TRUST 2005-SD1, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-SD1 |
| 15-11102 | 1051953 | MATTHEW ALAN GOLDSBY; DEBRA ANN GOLDSBY | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR THE REGISTERED HOLDER OF EQUIFIRST MORTGAGE LOAN TRUST 2004-2 ASSET-BACKED CERTIFICATES, SERIES 2004-2 |
| 15-11222 | 1052065 | ROBERT L RENDULIC; TRACY E RENDULIC | HSBC BANK USA, N.A., AS INDENTURE TRUSTEE FOR THE REGISTERED NOTEHOLDERS OF RENAISSANCE HOME EQUITY LOAN TRUST 2007-2 |
| 15-11258 | 1056556 | JAMES A FISHER; ESTHER MARIA FISHER | PHH MORTGAGE CORPORATION |
| 15-20049 | 1040142 | MARY ANN TEDESKI | PENNYMAC LOAN SERVICES, LLC |
| 15-21323 | 1054037 | MICHAEL R HART; MEGAN K HART | CITIMORTGAGE, INC. |
| 15-22470 | 1049294 | REGINALD ANDREW FRASER | CITIMORTGAGE, INC. |
| 15-22478 | 1054357 | LUCAS J ZYCHOWSKI; JAMIE L ZYCHOWSKI | BAXTER CREDIT UNION |
| 15-22899 | 1052902 | DENNIS HOERITZ; KATHLEEN HOERITZ | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RESIDENTIAL ASSET MORTGAGE PRODUCTS, INC., MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2005-EFC4 |
| 15-23054 | 1052538 | JAMES E MAKIN, JR; LINDA L MAKIN | THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS SUCCESSOR IN INTEREST TO JPMORGAN CHASE BANK, N.A., AS TRUSTEE FOR C-BASS MORTGAGE LOAN ASSET-BACKED CERTIFICATES, SERIES 2005-RP2 |
| 15-23085 | 1052565 | DAVID B. BATTAGLIA; YVETTE A. BATTAGLIA | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE C-BASS MORTGAGE LOAN ASSET-BACKED CERTIFICATES, SERIES 2006-RP2 |
| 15-23197 | 1052908 | CHRISTINE D. RANKO | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RESIDENTIAL ASSET SECURITIES CORPORATION, HOME EQUITY MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2007-KS3 |

| | | | |
|---|---|---|---|
| 15-23430 | 1056598 | J. A. POWERS | HSBC BANK USA, N.A., AS TRUSTEE ON BEHALF OF ACE SECURITIES CORP. HOME EQUITY LOAN TRUST AND FOR THE REGISTERED HOLDERS OF ACE SECURITIES CORP. HOME EQUITY LOAN TRUST, SERIES 2006-ASAP5, ASSET BACKED PASS-THROUGH CERTIFICATES |
| 15-70763 | 1056697 | ERIC D SMITH | PHH MORTGAGE CORPORATION |
| 16-10241 | 1052554 | WILLIAM J GRUVER; ROBERTA LYNN GRUVER | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR CDC MORTGAGE CAPITAL TRUST 2002-HE1, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-HE1 |
| 16-11055 | 997818 | JOSEPH STEPHEN MANUELLA; PAMELA MAE MANUELLA | HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FOR ACE SECURITIES CORP. HOME EQUITY LOAN TRUST AND FOR THE REGISTERED HOLDERS OF ACE SECURITIES CORP. HOME EQUITY LOAN TRUST, SERIES 2005-SD1, ASSET BACKED PASS-THROUGH CERTIFICATES |
| 16-20957 | 1046688 | MICHELLE M. WESTCOTT | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR SECURITIZED ASSET BACKED RECEIVABLES LLC TRUST 2004-NC1 |
| 16-21079 | 1052053 | CHARRINA L PERRY | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR GSAMP 2002-HE2, MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2002-HE2 |
| 16-21307 | 1043340 | PHILIP J. COOK | PENNYMAC LOAN SERVICES, LLC |
| 16-21731 | 1051761 | TONY J DIORIO | NEW RESIDENTIAL MORTGAGE LLC |
| 16-22380 | 1054368 | DONALD L YOHO; ROXANNE L YOHO | PINGORA LOAN SERVICING, LLC |
| 16-22933 | 1052030 | JOHN E PATTERSON; DEBRA E PATTERSON | WELLS FARGO BANK, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA, NATIONAL ASSOCIATION, AS TRUSTEE F/K/A NORWEST BANK MINNESOTA,NATIONAL ASSOCIATION, AS TRUSTEE FOR MORGAN STANLEY DEAN WITTER CAPITAL I INC. TRUST 2002-NC3 |
| 16-22949 | 1053396 | CATHARINE REED HAND | FREEDOM MORTGAGE CORPORATION |
| 16-23056 | 1052360 | SHAWN THOMAS ADAMS; TRACY LYNN ADAMS | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR MORGAN STANLEY ABS CAPITAL I INC. TRUST 2005-HE1, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-HE1 |
| 16-23384 | 1042341 | JOSHUA J MITCHELL | FLAGSTAR BANK, FSB |

| | | | |
|---|---|---|---|
| 16-23670 | 1056324 | NOELLE C SMITH | THE BANK OF NEW YORK MELLON, F/K/A THE BANK OF NEW YORK AS SUCCESSOR TO JPMORGAN CHASE BANK, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE FOR THE REGISTERED HOLDERS OF ABFS MORTGAGE LOAN TRUST 2002-3, MORTGAGE-BACKED PASS-THROUGH CERTIFICATES, SERIES 2002-3 |
| 16-23958 | 1032356 | EDMUND W. LEE | FIRSTMERIT MORTGAGE CORPORATION |
| 16-24443 | 1055919 | RODNEY M HICKMAN; LYNN M HICKMAN | CITIMORTGAGE, INC |
| 16-70400 | 1052798 | TERRY FEATHERS; PAMELA FEATHERS | WELLS FARGO BANK, NATIONAL ASSOCIATION AS TRUSTEE FOR OPTION ONE MORTGAGE LOAN TRUST 2005-4, ASSET-BACKED CERTIFICATES, SERIES 2005-4 |
| 16-70624 | 1054365 | BENJAMIN T JONES | PINGORA LOAN SERVICING, LLC |
| 16-70843 | 1019715 | EDWARD J KERTES; JENNIFER M KERTES | THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR THE CERTIFICATEHOLDERS OF THE CWABS INC., ASSET-BACKED CERTIFICATES, SERIES 2005-12 |
| 17-10252 | 1055020 | ANTHONY MESAROS | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RESIDENTIAL ASSET SECURITIES CORPORATION, HOME EQUITY MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2005-KS7 |
| 17-10526 | 1054155 | JONATHAN M PHELAN | FREEDOM MORTGAGE CORPORATION |
| 17-10581 | 1052443 | DANIEL EDWARD BLACK | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR CITIGROUP MORTGAGE LOAN TRUST, SERIES 2005-OPT3, ASSET BACKED PASS-THROUGH CERTIFICATES, SERIES 2005-OPT3 |
| 17-10930 | 1053299 | BARTON S KOEHNE; JENNIFER SUE KOEHNE | FREEDOM MORTGAGE CORPORATION |
| 17-10997 | 1055388 | STEVEN ANDREW FERRINGER | LOANDEPOT.COM, LLC |
| 17-11227 | 1039499 | ALFRED S. RUTH, JR. | THE MONEY SOURCE INC. |
| 17-11258 | 1058064 | MICHAEL JAMES NAWRATH | PHH MORTGAGE CORPORATION |
| 17-20528 | 1039792 | RAY W KELLER; LISA M KELLER | BANK OF AMERICA, N.A. |
| 17-20629 | 1061263 | VICTOR J MENSURATI; MARIA MENSURATI | HSBC BANK USA, N.A., AS INDENTURE TRUSTEE FOR THE REGISTERED NOTEHOLDERS OF RENAISSANCE HOME EQUITY LOAN TRUST 2006-2 |

| 17-20699 | 1052214 | JOHN C HILL | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR MORGAN STANLEY ABS CAPITAL I TRUST 2005-NC1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-NC1 |
|---|---|---|---|
| 17-20912 | 1062435 | JAMES D BURY; SANDY S BURY | LAKEVIEW LOAN SERVICING, LLC |
| 17-21173 | 1045651 | RICHARD D. WYNCOOP | THE MONEY SOURCE INC. |
| 17-21629 | 1045555 | JOHN P . SMITH | NEW RESIDENTIAL MORTGAGE LLC |
| 17-21773 | 1046304 | TAMI J ELEWSKI-ILER | SANTANDER BANK, N.A. |
| 17-21805 | 1024833 | JOHN F BISCHOF, III; JODI L BISCHOF | PHH MORTGAGE CORPORATION |
| 17-21819 | 1023070 | TONY M. DITULLIO | PHH MORTGAGE CORPORATION |
| 17-22199 | 1052045 | GARY L. BLYSTONE; TINA L. BLYSTONE | THE BANK OF NEW YORK MELLON, F/K/A THE BANK OF NEW YORK AS SUCCESSOR IN INTEREST TO JPMORGAN CHASE BANK, N.A. AS TRUSTEE FOR NOVASTAR MORTGAGE FUNDING TRUST, SERIES 2004-2, NOVASTAR HOME EQUITY LOAN ASSET-BACKED CERTIFICATES, SERIES 2004-2 |
| 17-22566 | 1052626 | CRAIG J RESNIK; DANA M. BERCINI | PHH MORTGAGE CORPORATION |
| 17-22749 | 1049319 | CYNTHIA J FISHER | PHH MORTGAGE CORPORATION |
| 17-23020 | 1052702 | DANIEL W HIKA, SR; CHERYL L HIKA | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR SOUNDVIEW HOME LOAN TRUST 2006-OPT5, ASSET-BACKED CERTIFICATES, SERIES 2006-OPT5 |
| 17-23544 | 1054524 | RITA G MCGEE | THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK, N.A., AS TRUSTEE FOR RESIDENTIAL ASSET MORTGAGE PRODUCTS, INC., MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES SERIES 2006-RP1 |
| 17-23680 | 1051092 | TIMOTHY R EVANS; LINDSEY R EVANS | PENNYMAC LOAN SERVICES, LLC |
| 17-23792 | 1055023 | SHANNON M O'LEARY | THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK, N.A., AS TRUSTEE FOR RESIDENTIAL ASSET MORTGAGE PRODUCTS, INC., MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES SERIES 2006-RZ3 |

| | | | |
|---|---|---|---|
| 17-23864 | 1052033 | GINA M. NOVICK | HSBC BANK USA, N.A. AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE RENAISSANCE HOME EQUITY LOAN ASSET-BACKED CERTIFICATES, SERIES 2004-4 |
| 17-25132 | 1054503 | MARY E BLAZER | LAKEVIEW LOAN SERVICING, LLC |
| 17-70523 | 1052050 | MICHAEL T SIDELINGER; WENDY J SIDELINGER | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR NRZ INVENTORY TRUST |
| 17-70676 | 1054957 | NATHAN NESMITH | MORTGAGE RESEARCH CENTER, LLC D/B/A VETERANS UNITED HOME LOANS, A MISSOURI LIMITED LIABILITY COMPANY |
| 18-10102 | 1060338 | BOBBY D HULL, JR; LORINDA S HULL | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS TRUSTEE FOR OPTION ONE MORTGAGE LOAN TRUST 2003-5 ASSET-BACKED CERTIFICATES, SERIES 2003-5 |
| 18-10164 | 1053706 | GREGORY J. GUIANEN | CITIMORTGAGE, INC. |
| 18-20193 | 1034723 | CHARLES C. ROBERTS | PNC BANK, N.A. |
| 18-20394 | 1058062 | FRANK E KOTERBA | LIVE WELL FINANCIAL INC |
| 18-20473 | 1056921 | DAVID A COLLINS; ELIZABETH E COLLINS | PNC BANK, NATIONAL ASSOCIATION |
| 18-20905 | 1060183 | SARAH M JACKSON | LAKEVIEW LOAN SERVICING, LLC |
| 18-21222 | 1054504 | JOSEPH KUBICEK | CENLAR FSB |
| 18-22018 | 1060343 | ROBERT B STEERE; PATRICIA A STEERE | PHH MORTGAGE CORPORATION |
| 18-22025 | 1054207 | GLENN W OTT; BETHE A OTT | THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS SUCCESSOR TRUSTEE FOR JPMORGAN CHASE BANK, N.A., AS TRUSTEE FOR THE BENEFIT OF THE CERTIFICATEHOLDERS OF EQUITY ONE ABS, INC. MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-3 |
| 18-22078 | 1055223 | LINK R. BOWERS; CHRISTY S. BOWERS | NEW RESIDENTIAL MORTGAGE LLC |
| 18-22299 | 1042644 | JAMES A. BAGEANT, SR.; HELEN A. BAGEANT | PNC BANK, N.A. |
| 18-22565 | 1054972 | NEDRA LYNN SANDLIN | THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS SUCCESSOR IN INTEREST TO JPMORGAN CHASE BANK, NATIONAL ASSOCIATION, AS TRUSTEE FOR C-BASS MORTGAGE LOAN ASSET-BACKED CERTIFICATES, SERIES 2002-CB3 |
| 18-22863 | 1047844 | JAMES J GENSAMER | MID AMERICA MORTGAGE, INC. |

| | | | |
|---|---|---|---|
| 18-22878 | 1054987 | RONALD F ALLER; JOAN L ALLER | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, SUCCESSOR IN INTEREST TO WACHOVIA BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR AEGIS ASSET BACKED SECURITIES TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-2 |
| 18-22990 | 1054995 | JAMES LUKASZEWICZ; DEBORA LUKASZEWICZ | WELLS FARGO BANK, N.A. AS TRUSTEE FOR OPTION ONE MORTGAGE LOAN TRUST 2001-C, ASSET-BACKED CERTIFICATES, SERIES 2001-C |
| 18-23184 | 1056244 | BENJAMIN WILBUR KNOX | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR POPULAR ABS, INC., SERIES 2007-A |
| 18-23356 | 1053535 | ANTHONY ANDERSON; TRENDA ANDERSON | FREEDOM MORTGAGE CORPORATION |
| 18-23502 | 1054812 | RICHARD A FOSTER; LEANNE M FOSTER | U.S. BANK NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS TRUSTEE FOR NRZ PASS-THROUGH TRUST VII (NPL) |
| 18-23966 | 1049620 | TERESA M BURKUS | NATIONSTAR MORTGAGE LLC D/B/A MR. COOPER |
| 18-24144 | 1048965 | SHANNON H KINDER | PNC BANK, N.A. |
| 18-24170 | 1051491 | DANIEL LAVELLE | PENNYMAC LOAN SERVICES, LLC |
| 18-24390 | 1056733 | ROBERT K. MARBELLA; GLORIA P. MARBELLA | PHH MORTGAGE CORPORATION |
| 18-24634 | 1059801 | BLOSSIE LONG | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, SUCCESSOR IN INTEREST TO BANK OF AMERICA NATIONAL ASSOCIATION, AS TRUSTEE, SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR RESIDENTIAL ASSET MORTGAGE PRODUCTS, INC., MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2007-RP1 |
| 18-24661 | 1060340 | WILLIAM C. BAGWELL; LISA M. BAGWELL | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-SC1 |
| 18-24692 | 1055517 | JEREMY R SHERWOOD | PENNYMAC LOAN SERVICES, LLC |
| 18-24695 | 1058139 | DAVID O. DAVIS | THE BANK OF NEW YORK MELLON, F/K/A THE BANK OF NEW YORK AS SUCCESSOR TRUSTEE TO JPMORGAN CHASE BANK, N.A., AS TRUSTEE FOR SOUNDVIEW HOME LOAN TRUST 2005-CTX1, ASSET-BACKED CERTIFICATES, SERIES 2005-CTX1 |

| 18-70029 | 1051810 | DARRYL JEFFREY PIKE; VICKI SUE PIKE | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR SAXON ASSET SECURITIES TRUST 2007-1 MORTGAGE LOAN ASSET BACKED CERTIFICATES, SERIES 2007-1 |
|---|---|---|---|
| 18-70431 | 1055352 | JULIE A COLABOVE | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS TRUSTEE FOR MORGAN STANLEY CAPITAL I INC. TRUST 2006-HE1, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-HE1 |
| 19-10232 | 1055311 | ERIK E. ROTH; DEANA R. ROTH | UNION HOME MORTGAGE CORP. |
| 19-10430 | 1056655 | JOHN P. SHAFIK | WELLS FARGO BANK, N.A., AS INDENTURE TRUSTEE FOR THE REGISTERED HOLDERS OF IMH ASSETS CORP., COLLATERALIZED ASSET-BACKED BONDS, SERIES 2005-2 |
| 19-10461 | 1054922 | MATTHEW L PUTMAN; KRISSA B GUTSCHALL | MORTGAGE RESEARCH CENTER, LLC D/B/A VETERANS UNITED HOME LOANS, A MISSOURI LIMITED LIABILITY COMPANY |
| 19-10592 | 1054447 | ROBERT C. SCHONTHALER, I | CITIZENS BANK, N.A. |
| 19-10767 | 1060633 | BENJAMIN L MORTON | PENNYMAC LOAN SERVICES, LLC |
| 19-20784 | 1044231 | TODD USSACK | WILMINGTON TRUST, NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS TRUSTEE FOR MFRA TRUST 2015-1 |
| 19-21520 | 1057554 | DARIN CASH | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR THE C-BASS MORTGAGE LOAN ASSET-BACKED CERTIFICATES, SERIES 2007-CB3 |
| 19-21832 | 1048196 | JOHN E. BUGAY, JR. | THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE FOR RESIDENTIAL ASSET MORTGAGE PRODUCTS, INC., GMACM HOME EQUITY LOAN TRUST 2006-HE2 |
| 19-22569 | 1051847 | DANIEL A. SARVER; CYNTHIA T. SARVER | BANTAM FUNDING TRUST 2018-1 |
| 19-22633 | 1053791 | MELISSA M LEWANDOWSKI | FREEDOM MORTGAGE CORPORATION |
| 19-22958 | 1055171 | JERRY L BUTLER; VANESSA M. BUTLER | GSMPS MORTGAGE LOAN TRUST 2006-RP1, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-RP1, U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE |
| 19-23080 | 1055421 | MICHAEL A. KEARNEY; DEBORAH J. KEARNEY | CITIMORTGAGE, INC. |
| 18-10644 | 1054153 | MICHAEL J JONES | FREEDOM MORTGAGE CORPORATION |

| 18-20338 | 1029546 | WILLIAM BONCHAK, JR. | PNC BANK NA |
|---|---|---|---|
| 16-10983 | 994886 | JAMES I PETERSON; JANET M PETERSON | BANK OF AMERICA, N.A. |
| 16-11223 | 998484 | DAVID FRANCIS CZARNECKI; SARA MARIE CZARNECKI | ABS REO TRUST V |
| 17-22831 | 1035136 | MICHAEL HILDENBRAND; LINDA GORDESKY | THE BANK OF NEW YORK MELLON, F/K/A THE BANK OF NEW YORK AS SUCCESSOR TO JPMORGAN CHASE BANK, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE FOR ABFS MORTGAGE LOAN TRUST 2001-2, MORTGAGE-BACKED PASS -THROUGH CERTIFICATES, SERIES 2001-2 |
| 18-10933 | 1060540 | JUDY THOMAS BLEVINS | GREENWICH REVOLVING TRUST BY WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS OWNER TRUSTEE |
| 18-21232 | 1039304 | MICHAEL F. MANCZ | DEUTSCHE BANK NATIONAL TRUST COMPANY F/K/A BANKERS TRUST COMPANY OF CALIFORNIA, N.A., AS TRUSTEE FOR AAMES MORTGAGE TRUST 2002-1 MORTGAGE PASS-THROUGH CERITFICATES, SERIES 2002-1 |
| 18-23689 | 1039305 | ANITA E. CASTILLO | THE BANK OF NEW YORK MELLON, F/K/A THE BANK OF NEW YORK AS SUCCESSOR IN INTEREST TO JPMORGAN CHASE BANK, N.A. AS TRUSTEE FOR NOVASTAR MORTGAGE FUNDING TRUST, SERIES 2003-2, NOVASTAR HOME EQUITY LOAN ASSET-BACKED CERTIFICATES, SERIES 2003-2 |
| 19-10201 | 1061762 | RONALD J QUEST; CHRISTINE M QUEST | PNC BANK, NATIONAL ASSOCIATION |
| 19-10620 | 1049477 | FRANCES L JARVIE | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR NEW CENTURY HOME EQUITY LOAN TRUST, SERIES 2005-C, ASSET BACKED PASS-THROUGH CERTIFICATES |
| 19-10680 | 1051718 | JOHN S. GRIEBEL; JACQUELINE Y. GRIEBEL | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR NOVASTAR MORTGAGE FUNDING TRUST, SERIES 2007-2, NOVASTAR HOME EQUITY LOAN ASSET-BACKED CERTIFICATES, SERIES 2007-2 |
| 19-10741 | 1053125 | MICHAEL DAVID DIEHL; PAULA KAY DIEHL | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR 2002-CB1 TRUST, C-BASS MORTGAGE LOAN ASSET-BACKED CERTIFICATES, SERIES 2002-CB1 |
| 19-20229 | 1050376 | EDWIN J HORNFECK | BANK OF AMERICA, N.A. |

| | | | |
|---|---|---|---|
| 19-20498 | 1051514 | JOHN R HULBOY, II | DEUTSCHE BANK NATIONAL TRUST COMPANY FKA BANKERS TRUST COMPANY OF CALIFORNIA, N.A., AS TRUSTEE FOR THE BENEFIT OF THE CERTIFICATEHOLDERS OF THE AAMES MORTGAGE TRUST 2001-4, MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2001-4 |
| 19-22097 | 1053117 | MARIE A SUPANCIC | THE BANK OF NEW YORK MELLON, F/K/A THE BANK OF NEW YORK AS SUCCESSOR TO JPMORGAN CHASE BANK, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE FOR THE REGISTERED HOLDERS OF ABFS MORTGAGE LOAN TRUST 2002-3, MORTGAGE-BACKED PASS-THROUGH CERTIFICATES, SERIES 2002-3 |
| 19-22142 | 1057946 | GARFIELD J DANSBY, SR; ANITA J DANSBY | BANK OF AMERICA, N.A. |
| 19-22153 | 1053022 | DONALD LEE PLETZ; KIMBERLY ANN PLETZ | PHH MORTGAGE CORPORATION |
| 19-22670 | 1056099 | ROBERT C GAHRING; BARBARA L GAHRING | PHH MORTGAGE CORPORATION |
| 18-10332 | 1025416 | LESLIE C PHILLIPS | THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YO RK SUCCESSOR IN INTEREST TO JP MORGAN CHASE BANK A S TRUSTEE FOR GSMPS MORTGAGE LOAN TRUST 2003-2 |
| 18-20062 | 1025157 | DARREN K PARR | PHH MORTGAGE CORPORATION |
| 18-70047 | 1024930 | DOUGLAS S ALTEMUS; LEAH M ALTEMUS | MIDFIRST BANK |
| 19-21827 | 1052975 | KAREN L BABEO | THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS SUCCESSOR TO JPMORGAN CHASE BANK AS TRUSTEE FOR GSMPS MORTGAGE LOAN TRUST 2003-2, MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-2 |
| 19-21906 | 1053126 | ROSANNE M HENDRICK | Wells Fargo Bank,National Association, successor by merger to Wells Fargo Bank Minnesota, National Association, as Trustee f/k/a Norwest Bank Minnesota, National Association, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2003-SD1, Series 2003-SD1 |
| 19-22826 | 1056378 | MICHAEL S BLOTZER; MELANIE L BLOTZER | STEARNS LENDING, LLC |
| 17-23481 | 1009698 | MARK A SUCHEVITS | U.S. BANK TRUST NATIONAL ASSOCIATION, AS TRUSTEE OF THE LODGE SERIES III TRUST |
| 18-11106 | 1032571 | KAREN LYNN HANNOLD | NEW RESIDENTIAL MORTGAGE LLC |

| | | | |
|---|---|---|---|
| 18-24417 | 1035066 | MARTIN E WARE; SUSAN D WARE | WELLS FARGO BANK, N.A. |
| 19-24419 | 1056663 | JOHN MITCHELL SORCE; KAREN MARIE SORCE | SPECIALIZED LOAN SERVICING LLC |
| 16-22678 | 1045370 | KEVIN ALAN FURY; LISA MARIE FURY | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR MASTR SPECIALIZED LOAN TRUST 2007-02 MORTGAGE PASS-THROUGH CERTIFICATES |
| 16-23495 | 993665 | STEPHEN P SLEPECKI; LEE J SLEPECKI | PNC BANK, NATIONAL ASSOCIATION |
| 17-11351 | 1019734 | MILTON L WALLACE | PNC BANK, NA |
| 17-23270 | 1012486 | CURTIS J. ERDNER | TRUIST BANK, SUCCESSOR BY MERGER TO SUNTRUST BANK |
| 17-23661 | 1057807 | DORLA O BROOKS | LSF10 MASTER PARTICIPATION TRUST |
| 17-24773 | 1017332 | WILLIAM A RUSSELL | U.S. BANK NATIONAL ASSOCIATION |
| 17-24819 | 1013872 | JAMES M. FISHER; KATHLEEN A. FISHER | THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK AS SUCCESSOR INDENTURE TRUSTEE TO JPMORGAN CHASE BANK, N.A., AS INDENTURE TRUSTEE ON BEHALF OF NOTEHOLDERS OF THE CWABS INC., REVOLVING HOME EQUITY LOAN ASSET BACKED NOTES SERIES 2004-N |
| 17-24868 | 1014042 | TERRENCE M. O'NEILL | PNC BANK, NATIONAL ASSOCIATION |
| 18-10532 | 1025619 | MARC J. PANTY | WELLS FARGO BANK, N.A. |
| 18-10979 | 1031759 | CHRISTOPHER G WOLF | WELLS FARGO BANK, N.A. |
| 18-20329 | 1016787 | VICTOR BRES | PNC BANK, NATIONAL ASSOCIATION |
| 18-20413 | 1017070 | LOUIS G CERRO; JANINE L CERRO | THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS SUCCESSOR TRUSTEE FOR JPMORGAN CHASE BANK, N.A., AS TRUSTEE FOR THE BENEFIT OF THE CERTIFICATEHOLDERS OF EQUITY ONE ABS, INC. MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-2 |
| 18-20434 | 1019307 | ANTHONY ROBERT CHRISTOFANO, JR; EMILY JO CHRISTOFANO | PNC BANK, N.A. |
| 18-20670 | 1020147 | ROBERT DAVID BROWN | PNC BANK, N.A. |
| 18-20745 | 1020169 | CORLEA H WARE | WELLS FARGO BANK, N.A. |
| 18-21101 | 1022162 | JOSEPH M WENCK | WELLS FARGO BANK, N.A. |
| 18-21753 | 1022621 | GREGORY M. REARICK; TAMMY J. REARICK | U.S. BANK TRUST NATIONAL ASSOCIATION AS TRUSTEE OF THE LODGE SERIES III TRUST |
| 18-22228 | 1023932 | ALAN W CRIDGE; LOIS C CRIDGE | BAYVIEW LOAN SERVICING, LLC |
| 18-22359 | 1024673 | JOHN J NOONAN; MARY JANE NOONAN | CSMC 2019-RPL9 TRUST |
| 18-23108 | 1028767 | MARK S WILHELM | U.S. BANK NATIONAL ASSOCIATION |
| 18-24379 | 1036531 | BRAD T LABARBERA | WELLS FARGO BANK, N.A. |

| | | | |
|---|---|---|---|
| 18-24405 | 1034432 | KEVIN L. HAFFEY; SUSAN K. HAFFEY | ROUNDPOINT MORTGAGE SERVICING CORPORATION |
| 18-70087 | 1020835 | JOSHUA S FEDDER | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR CITIGROUP MORTGAGE LOAN TRUST 2007-WFHE1, ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2007-WFHE1 |
| 18-70292 | 1021151 | STEPHEN L SADY | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TRUSTEE FOR UPLAND MORTGAGE LOAN TRUST B |
| 19-10148 | 1042837 | ADARBERTO G RODRIGUEZ; TINA L RODRIGUEZ | LSF10 MASTER PARTICIPATION TRUST |
| 19-20504 | 1041065 | KEITH B WYNN | WELLS FARGO BANK, N.A. |
| 19-20820 | 1041499 | KATHLEEN M. DAME | LSF9 MASTER PARTICIPATION TRUST |
| 19-21470 | 1043159 | ALPHONSO M RATTLIFF | LSF8 MASTER PARTICIPATION TRUST |
| 19-70208 | 1043736 | MATTHEW W LINDSEY | WELLS FARGO BANK, NA |
| 19-70374 | 1046401 | ROBERT S RAMSEY; RHONDA M RAMSEY | WELLS FARGO BANK, N.A. |
| 18-10721 | 1026594 | ROY R ELAND; TERESA J ELAND | LSF9 MASTER PARTICIPATION TRUST |
| 18-22344 | 1026076 | KENNETH M KUNSAK | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR CITIGROUP MORTGAGE LOAN TRUST, INC. 2006-HE1, ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2006-HE1 |
| 18-24535 | 1036133 | DOUGLAS P OLSON | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR GSAA HOME EQUITY TRUST 2006-S1, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-S1 |
| 19-11234 | 1056669 | MELISSA A RUSSIANO | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION |
| 19-21166 | 1041714 | PENNY S MCCAGUE | LSF9 MASTER PARTICIPATION TRUST |
| 19-21858 | 1044261 | WILLIAM J MCGOWAN | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR ASSET BACKED SECURITIES CORPORATION HOME EQUITY LOAN TRUST 2004-HE9, ASSET BACKED PASS-THROUGH CERTIFICATES, SERIES 2004-HE9 |
| 19-22626 | 1046517 | LISA M. FERRANTE | U.S. BANK N.A., SUCCESSOR TRUSTEE TO LASALLE BANK NATIONAL ASSOCIATION, ON BEHALF OF THE HOLDERS OF BEAR STEARNS ASSET BACKED SECURITIES I TRUST 2006-HE9, ASSET-BACKED CERTIFICATES SERIES 2006-HE9 |

| | | | |
|---|---|---|---|
| 19-22831 | 1047398 | PAUL G. CAIN; DIANNE M. CAIN | THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK AS SUCCESSOR INDENTURE TRUSTEE TO JPMORGAN CHASE BANK, N.A. AS INDENTURE TRUSTEE FOR THE CWABS REVOLVING HOME EQUITY LOAN ASSET BACKED NOTES, SERIES 2004-E |
| 19-23941 | 1051775 | GEORGE W ROSS, III; ANGELA M ROSS | QUICKEN LOANS INC. |
| 19-24543 | 1056648 | SHERRI PAYNE | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR AMERIQUEST MORTGAGE SECURITIES INC., QUEST TRUST 2002-X1, ASSET BACKED CERTIFICATES, SERIES 2002-X1 |
| 19-24697 | 1056425 | DAVID R HOLLAND | FREEDOM MORTGAGE CORPORATION |
| 20-10141 | 1061660 | LORETTA KAYE CUMMINGS | WELLS FARGO BANK, NATIONAL ASSOCIATION AS TRUSTEE FOR OPTION ONE MORTGAGE LOAN TRUST 2006-2, ASSET-BACKED CERTIFICATES, SERIES 2006-2 |
| 20-10194 | 1061561 | JAMES A FLORA | QUICKEN LOANS INC. |
| 20-20049 | 1057607 | SHAWN E CHAPMAN; CASSANDRA L CHAPMAN | QUICKEN LOANS INC. |
| 20-20061 | 1057602 | GARY C BANE, JR; MELISSA A BANE | QUICKEN LOANS INC. |
| 20-20409 | 1060115 | KAYCE L MONTELEONE; JOLEEN M MONTELEONE | LOANDEPOT.COM, LLC |
| 20-20443 | 1061472 | SHAWN M SANTORE | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS TRUSTEE FOR SECURITIZED ASSET BACKED RECEIVABLES LLC TRUST 2005-OP2, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-OP2 |
| 20-20549 | 1060262 | KAREN J HALL | PNC BANK, NATIONAL ASSOCIATION |
| 20-20579 | 1061220 | CINDY A CONWAY | THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK, AS TRUSTEE FOR RESIDENTIAL ASSET MORTGAGE PRODUCTS, INC., MORTGAGE ASSET-BACKED PASS-THROUGH CERTIFICATES, SERIES 2003-RS9 |
| 20-70109 | 1061689 | MICHAEL S HANES;  KRISTEN L HANES | LAKEVIEW LOAN SERVICING, LLC |
| 16-70381 | 1014025 | JAMES PAUL CLAWSON | WELLS FARGO BANK, N.A. AS TRUSTEE FOR BEAR STEARNS ASSET BACKED SECURITIES I TRUST 2004-BO1 |

| | | | |
|---|---|---|---|
| 18-20262 | 1018383 | WILLIAM L. DAVIS; JACQUELINE I. DAVIS | ABFC 2002-WF1 TRUST, ABFC MORTGAGE LOAN ASSET-BACKED CERTIFICATES, SERIES 2002-WF1, U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, SUCCESSOR IN INTEREST TO WACHOVIA BANK, N.A. FORMERLY KNOWN AS FIRST UNION NATIONAL BANK, AS TRUSTEE |
| 18-20700 | 1019609 | ELIZABETH A DAVIES | WELLS FARGO BANK, N.A. |
| 18-23083 | 1029142 | DORRETTA FALLEN | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, SUCCESSOR IN INTEREST TO WACHOVIA BANK, NATIONAL ASSOCIATION, AS TRUSTEE FOR GSMPS MORTGAGE LOAN TRUST 2004-4 |
| 18-23784 | 1034598 | DAVID J URBANIK | ABFC 2002-WF2 TRUST, ABFC MORTGAGE LOAN ASSET-BACKED CERTIFICATES, SERIES 2002-WF2, U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, SUCCESSOR IN INTEREST TO WACHOVIA BANK, NATIONAL ASSOCIATION, AS TRUSTEE |
| 18-24291 | 1036396 | C. JANINE HOYLE | WELLS FARGO BANK, N.A. |
| 19-20064 | 1039400 | CAITLIN TALLEY | WELLS FARGO BANK, N.A. |
| 19-22656 | 1047545 | JOSEPH W SMARSH, JR | THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS SUCCESSOR IN INTEREST TO JPMORGAN CHASE BANK, N.A. F/K/A JPMORGAN CHASE BANK, AS TRUSTEE FOR WAMU MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-RP1 |
| 19-23181 | 1049975 | ERIC E. LANCY; KIMBERLY M. LANCY | WELLS FARGO BANK, N.A. |
| 19-24241 | 1056924 | PAUL D RODGERS | WELLS FARGO BANK, N.A. |
| 19-24527 | 1056710 | MICHAEL K HERRON | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR SOUNDVIEW HOME LOAN TRUST 2006-OPT5, ASSET-BACKED CERTIFICATES, SERIES 2006-OPT5 |
| 19-70601 | 1051799 | GARY A FALCONE; TINA L FALCONE | WELLS FARGO BANK, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA, NATIONAL ASSOCIATION, F/K/A NORWEST BANK MINNESOTA, NATIONAL ASSOCIATION AS TRUSTEE FOR FIRST UNION HOME EQUITY LOAN TRUST 1997-3, HOME EQUITY LOAN ASSET-BACKED CERTIFICATES, SERIES 1997-3 |

| | | | |
|---|---|---|---|
| 16-21105 | 984192 | ALFRED J FERRARO; KRISTIN E FERRARO | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR HSI ASSET SECURITIZATION CORPORATION TRUST, 2007-WF1, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-WF1 |
| 16-21213 | 985470 | ARCHIE L FLINT, JR.; SHERI L FLINT | LSF9 MASTER PARTICIPATION TRUST |
| 15-20838 | 1027875 | ALLEN R. HOKE; MICHELLE L. HOKE | OCWEN LOAN SERVICING, LLC |
| 16-22227 | 1040875 | JANET C FLAHERTY | LSF8 MASTER PARTICIPATION TRUST |
| 16-23188 | 993534 | EUGENE L. SHAFFER | LSF8 MASTER PARTICIPATION TRUST |
| 17-20505 | 1060074 | ROBERT J GRAHAM | WELLS FARGO BANK, N.A. |
| 17-23689 | 1048811 | EDWARD J SCHAMING | BANK OF AMERICA, N.A. |
| 17-70625 | 1040596 | JEREMY J. FECKO | FREEDOM MORTGAGE CORPORATION |
| 18-70846 | 1039677 | ROBERT D TOTH; YVONNE S TOTH | WELLS FARGO USA HOLDINGS INC. SUCCESSOR BY MERGER TO WELLS FARGO FINANCIAL PENNSYLVANIA, INC. |
| 19-11257 | 1061049 | NICOLE A RICKERD | QUICKEN LOANS INC. |
| 18-22435 | 1024727 | CAROL L KOLECK | BRANCH BANKING & TRUST COMPANY |
| 16-22841 | 1057197 | BONNIE M CORNISH | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR STRUCTURED ASSET INVESTMENT LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-10 |
| 16-24331 | 1051782 | BONNI L SMILEY | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION |
| 18-70651 | 1037691 | BIBI FATHEMA DOWLUT | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, IN TRUST FOR REGISTERED HOLDERS OF LONG BEACH MORTGAGE LOAN TRUST 2005-1, ASSET-BACKED CERTIFICATES, SERIES 2005-1 |
| 19-24092 | 1060534 | LORI LAVERNE HOLLIS | U.S. BANK NATIONAL ASSOCIATION |
| 19-24883 | 1060359 | CLIFFORD R MCAFEE | U.S. BANK NATIONAL ASSOCIATION |
| 20-20463 | 1061367 | GREGG L SILBERMAN; VANESSA L SILBERMAN | FREEDOM MORTGAGE CORPORATION |
| 20-20506 | 1062073 | TERRY S GAUDEN | FREEDOM MORTGAGE CORPORATION |
| 20-20561 | 1062560 | JESSICA R CAPASSO | FREEDOM MORTGAGE CORPORATION |
| 20-20838 | 1062077 | PAULA L SMITH | FREEDOM MORTGAGE CORPORATION |
| 20-20957 | 1061887 | STEVEN J MEYOKOVICH | AMERIHOME MORTGAGE COMPANY, LLC |